**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

| | | |
|---|---|---|
| In re: | § | Case No. 13-03592-CL7 |
| | § | |
| PROFORMANCE APPAREL GROUP, | § | |
| LLC | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

      Ronald E. Stadtmueller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

      1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

      2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,120,200.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,571,043.53 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $2,521,031.03 | | |

      3)      Total gross receipts of $4,092,074.56 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $4,092,074.56 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,405,945.96 | $859,707.39 | $125,778.99 | $125,778.99 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $2,527,297.36 | $2,518,483.68 | $2,521,031.03 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $49.23 | $34,489.61 | $22,459.61 | $22,459.61 |
| General Unsecured Claims (from **Exhibit 7**) | $2,843,691.06 | $7,830,151.31 | $1,747,731.13 | $1,422,804.93 |
| **Total Disbursements** | $4,249,686.25 | $11,222,682.52 | $4,385,490.26 | $4,092,074.56 |

4)    This case was originally filed under chapter 7 on 04/08/2013.  The case was pending for 54 months.

5)    All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)    An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/08/2017              By:    /s/ Ronald E. Stadtmueller
                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2 parcels/20 acres located at: 42425 Round Top C | 1110-000 | $140,000.00 |
| Raw land located in New | 1110-000 | $7,800.00 |
| 2004 GMC Truck | 1129-000 | $4,900.00 |
| 2006 Chevrolet 6500 Truck | 1129-000 | $16,000.00 |
| 2010 Infiniti G37 | 1129-000 | $19,000.00 |
| Silvergate Bank 4275 Executive Square, Suite 800 | 1129-000 | $36,869.43 |
| State Court Lawsuit | 1149-000 | $3,700,000.00 |
| Accounts Receivable | 1221-000 | $251.28 |
| Bank of America | 1221-000 | $983.69 |
| Refund from Paychex | 1229-000 | $88.09 |
| Adv. 13-90265- Estate v. American Express | 1241-000 | $3,000.00 |
| Adv. 13-90266- Estate v. A&G, Inc. | 1241-000 | $50,000.00 |
| Adv. 13-90267- Estate v. New Logic Business.. | 1241-000 | $14,000.00 |
| Adv. 13-90269- Estate v. Tower Bridge | 1241-000 | $10,000.00 |
| Adv. 13-90270- Estate v. Salmon | 1241-000 | $10,000.00 |
| Adv. 13-90272- Estate v. Rambo & Associates | 1241-000 | $17,831.10 |
| Adv. 13-90276- Estate v. Pima Apparel, Inc. | 1241-000 | $38,287.12 |
| El-Lo Inc preference claim | 1241-000 | $3,111.45 |
| preference claim against Melmel | 1241-000 | $1,426.00 |
| Preference Claim Allied | 1241-000 | $2,000.00 |
| Preference Claim Dynamic Supply | 1241-000 | $2,436.25 |
| Preference Claim Re Atkinson | 1241-000 | $9,000.00 |
| Spectra Preference claim | 1241-000 | $4,500.00 |
| refund from insurance co | 1280-000 | $590.15 |
| **TOTAL GROSS RECEIPTS** | | $4,092,074.56 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | CDC Small Business Finance Corp. | 4110-000 | $0.00 | $457,116.64 | $0.00 | $0.00 |
| 29 | U.S. Bank N.A. | 4110-000 | $0.00 | $276,811.76 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | Robert O. Weidemann Trust | 4110-000 | $0.00 | $37,331.20 | $37,331.20 | $37,331.20 |
| 91 | Stan Wolfe | 4210-000 | $0.00 | $5,100.00 | $5,100.00 | $5,100.00 |
| 99 | Infiniti | 4210-000 | $1,103.21 | $7,847.79 | $7,847.79 | $7,847.79 |
| | Geneva Capital | 4110-000 | $70,000.00 | $0.00 | $0.00 | $0.00 |
| | personal property tax | 4800-000 | $0.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| | real property tax | 4700-000 | $0.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| | U.S. Bank | 4110-000 | $1,242,000.00 | $0.00 | $0.00 | $0.00 |
| | U.S. Bank, NA | 4210-000 | $56,842.75 | $70,000.00 | $70,000.00 | $70,000.00 |
| | Weidemann Family Trust | 4110-000 | $36,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,405,945.96 | $859,707.39 | $125,778.99 | $125,778.99 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Ronald E. Stadtmueller, Trustee | 2100-000 | NA | $145,712.24 | $145,712.24 | $145,712.24 |
| Ronald E. Stadtmueller, Trustee | 2200-000 | NA | $825.30 | $825.30 | $625.30 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $316.19 | $316.19 | $316.19 |
| International Sureties, LTD | 2300-000 | NA | $1,095.95 | $1,095.95 | $1,095.95 |
| Robert Catalano | 2420-000 | NA | $480.00 | $480.00 | $480.00 |
| fees and costs | 2500-000 | NA | $1,599.28 | $1,599.28 | $1,599.28 |
| Integrity Bank | 2600-000 | NA | $45,579.89 | $45,579.89 | $45,579.89 |
| Rabobank, N.A. | 2600-000 | NA | $1,357.03 | $1,357.03 | $1,357.03 |
| United States Bankruptcy Court | 2700-000 | NA | $3,223.00 | $3,223.00 | $3,223.00 |
| Franchise Tax Board | 2820-000 | NA | $7,600.00 | $7,600.00 | $7,600.00 |
| Paychex, Inc. | 2990-000 | NA | $933.18 | $933.18 | $933.18 |
| Hinkley Family Limited Partnership | 2990-800 | NA | $13,728.00 | $4,914.32 | $4,914.32 |
| SUSAN C. STEVENSON, Attorney for Trustee | 3210-000 | NA | $21,736.50 | $21,736.50 | $53,447.00 |
| Timothy J. Truxaw, Attorney for Trustee | 3210-000 | NA | $628,220.17 | $628,220.17 | $626,073.67 |
| Miller and Steele Fees, Special Counsel for Trustee | 3210-600 | NA | $1,480,000.00 | $1,480,000.00 | $1,480,000.00 |
| Timothy J. Truxaw, Special Counsel for Trustee | 3210-600 | NA | $28,493.00 | $28,493.00 | $2,146.50 |

| SUSAN C. STEVENSON, Attorney for Trustee | 3220-000 | NA | $429.74 | $429.74 | $429.74 |
| Timothy J. Truxaw, Attorney for Trustee | 3220-000 | NA | $14,815.45 | $14,815.45 | $14,639.39 |
| Miller & Steele Law Firm , Special Counsel for Trustee | 3220-610 | NA | $99,167.68 | $99,167.68 | $99,167.68 |
| Timothy J. Truxaw, Special Counsel for Trustee | 3220-610 | NA | $470.15 | $470.15 | $176.06 |
| R. Dean Johnson, Accountant for Trustee | 3410-000 | NA | $23,852.00 | $23,852.00 | $23,852.00 |
| R. Dean  Johnson, Accountant for Trustee | 3420-000 | NA | $1,092.61 | $1,092.61 | $1,092.61 |
| 10% commission, Auctioneer for Trustee | 3610-000 | NA | $3,990.00 | $3,990.00 | $3,990.00 |
| $750 advertising, $300 detailing, $100 smog, $150 pickup fee, Auctioneer for Trustee | 3620-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |
| auctioneer fees, On-Line Auctioneer for Trustee | 3630-000 | NA | $780.00 | $780.00 | $780.00 |
| auctioneer expenses, On-Line Auctioneer for Trustee | 3640-000 | NA | $500.00 | $500.00 | $500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,527,297.36 | $2,518,483.68 | $2,521,031.03 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 P | Kurt R. Yap | 5300-000 | $0.00 | $11,725.00 | $0.00 | $0.00 |
| 5-2 | IRS | 5800-000 | $0.00 | $60.08 | $60.08 | $60.08 |
| 24-2 P | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $18,590.00 | $18,590.00 | $18,590.00 |
| 37 P | State Board of Equalization | 5800-000 | $0.00 | $305.00 | $0.00 | $0.00 |
| 39 | State Board of Equalization | 5800-000 | $0.00 | $420.00 | $420.00 | $420.00 |
| 42 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $2,589.53 | $2,589.53 | $2,589.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Franchise Tax Board | 5800-000 | $0.00 | $800.00 | $800.00 | $800.00 |
| | EDD | 5800-000 | $49.23 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $49.23 | $34,489.61 | $22,459.61 | $22,459.61 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 U | Kurt R. Yap | 7100-000 | $0.00 | $9,875.00 | $0.00 | $0.00 |
| 2 | CIT Communications Finance Corporation | 7100-000 | $0.00 | $3,319.11 | $1,939.70 | $1,696.39 |
| 3 | A & G, dba Allstyle Apparel | 7100-000 | $949,040.37 | $951,720.36 | $350,000.00 | $306,096.52 |
| 4 | Alan L. Williams, Esq. | 7100-000 | $0.00 | $14,680.00 | $14,680.00 | $12,838.56 |
| 5-2 | IRS | 7100-000 | $818.22 | $224.81 | $224.81 | $196.61 |
| 6 | William R. Atkinson | 7100-000 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| 7 | William R. Atkinson | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 8 U | Hinkley Family Limited Partnership | 7100-000 | $0.00 | $21,555.66 | $1,419.66 | $1,241.58 |
| 9-2 | BMW Financial Services NA, LLC | 7100-000 | $0.00 | $9,527.79 | $9,527.79 | $8,332.64 |
| 10 | Dynamic Supply Inc. | 7100-000 | $7,761.38 | $14,148.06 | $16,584.31 | $14,504.00 |
| 11 | Ediths Sewing | 7100-000 | $17,999.30 | $24,282.50 | $24,282.50 | $21,236.54 |
| 12 | Glennie's Office Products | 7100-000 | $1,996.41 | $1,996.41 | $1,996.41 | $1,745.98 |
| 13 | Global Trim Sales | 7100-000 | $1,815.50 | $1,815.50 | $1,815.50 | $1,587.77 |
| 14 | Sundog/Sun Apparel | 7100-000 | $29,592.07 | $32,724.13 | $30,863.07 | $26,991.65 |
| 16-2 | Toyota Motor Credit Corporation | 7100-000 | $7,831.87 | $7,831.87 | $7,831.87 | $6,849.45 |
| 17 | North County Tape | 7100-000 | $17,652.00 | $12,549.50 | $22,549.50 | $19,720.92 |
| 18 | American InfoSource LP as agent for | 7100-000 | $0.00 | $96.74 | $96.74 | $84.61 |
| 19 | American InfoSource LP as agent for | 7100-000 | $0.00 | $222.43 | $222.43 | $194.53 |
| 20 | Isigalo, LLC | 7100-000 | $34,626.57 | $34,626.57 | $39,126.57 | $34,218.59 |

| 21 | American Express Travel Related Services Company | 7100-000 | $0.00 | $1,184.01 | $4,184.01 | $3,659.17 |
|---|---|---|---|---|---|---|
| 22 | Optima Cotton Wear, Inc. | 7100-000 | $295,428.07 | $292,607.70 | $0.00 | $0.00 |
| 23 | New Logic Business Loans, Inc | 7100-000 | $0.00 | $96,186.58 | $110,186.58 | $96,364.95 |
| 24-2 U | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $1,179.00 | $1,179.00 | $1,031.11 |
| 25 | Riverside County Tax Collector | 7100-000 | $2,742.39 | $3,189.52 | $0.00 | $0.00 |
| 26 | Island Graphics | 7100-000 | $15,651.10 | $16,006.46 | $16,006.46 | $13,998.63 |
| 27 | William McCorkle | 7100-000 | $0.00 | $20,060.00 | $10,120.00 | $8,850.56 |
| 28 | Pawnee Leasing Corp. | 7100-000 | $10,000.00 | $26,043.17 | $11,197.00 | $9,792.47 |
| 30 | U.S. Bank National Association, a national banking | 7100-000 | $198,177.16 | $193,904.13 | $75,000.00 | $65,592.11 |
| 31 | Melmel Products, Inc. | 7100-000 | $13,371.04 | $13,371.01 | $14,797.04 | $12,940.92 |
| 32 | Jesus Hernandez | 7100-000 | $0.00 | $71,102.50 | $71,102.50 | $62,183.51 |
| 33 | Global Debt Solutions, Inc./Agent | 7100-000 | $0.00 | $381,932.53 | $0.00 | $0.00 |
| 34 | H. Douglas Engelhorn | 7100-000 | $0.00 | $3,500,000.00 | $407,236.13 | $356,153.04 |
| 35 | Next Level Apparel | 7100-000 | $223,033.93 | $308,985.15 | $304,245.07 | $266,081.02 |
| 36 1 | Brad Rambo & Associates | 7100-000 | $0.00 | $95,808.76 | $17,831.10 | $15,594.39 |
| 36 2 | Brad Rambo & Associates | 7200-000 | $0.00 | $95,808.76 | $95,808.76 | $0.00 |
| 37 U | State Board of Equalization | 7200-000 | $0.00 | $30.50 | $0.00 | $0.00 |
| 38 | Global Debt Solutions, Inc./Agent | 7200-000 | $0.00 | $381,932.53 | $0.00 | $0.00 |
| 39u | State Board of Equalization | 7200-000 | $0.00 | $44.28 | $44.28 | $0.00 |
| 40 | New Logic Business Loans, Inc | 7200-000 | $0.00 | $110,186.58 | $0.00 | $0.00 |
| 41 | Tower Bridge Trade Services, S.A. | 7200-000 | $415,576.12 | $413,000.71 | $0.00 | $0.00 |
| 43 | Allied Insurance | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $1,749.13 |

| 44 | Interfactoring AG | 7200-000 | $0.00 | $380,758.65 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 45 | Barrett Lambert | 7200-000 | $2,500.00 | $25,000.00 | $25,000.00 | $0.00 |
| 46 | ADP | 7100-000 | $0.00 | $55,520.89 | $55,520.89 | $48,556.43 |
| | AIM Screenprinting Supplies | 7100-000 | $1,751.74 | $0.00 | $0.00 | $0.00 |
| | American Express | 7100-000 | $78.00 | $0.00 | $0.00 | $0.00 |
| | American Zabin International | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Aramark Uniform Services | 7100-000 | $3,580.48 | $0.00 | $0.00 | $0.00 |
| | ASC | 7100-000 | $3,790.60 | $0.00 | $0.00 | $0.00 |
| | Avaya | 7100-000 | $114.10 | $0.00 | $0.00 | $0.00 |
| | Avery Dennison | 7100-000 | $4,146.41 | $0.00 | $0.00 | $0.00 |
| | Aztec Technology Corp | 7100-000 | $922.69 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 7100-000 | $331.69 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 7100-000 | $2,087.63 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 7100-000 | $807.31 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 7100-000 | $757.76 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Brand ID LLC | 7100-000 | $12,613.00 | $0.00 | $0.00 | $0.00 |
| | Broder Bros. Co. | 7100-000 | $355.09 | $0.00 | $0.00 | $0.00 |
| | Bureau Veritas | 7100-000 | $1,260.00 | $0.00 | $0.00 | $0.00 |
| | CA Secretary of State | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| | Checkpoint Systems Inc. | 7100-000 | $1,244.80 | $0.00 | $0.00 | $0.00 |
| | Cibola County Treasurer | 7100-000 | $2,331.24 | $0.00 | $0.00 | $0.00 |
| | Cintas First Aid & Safety | 7100-000 | $906.24 | $0.00 | $0.00 | $0.00 |
| | City of San Marcos | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| | Cole Landscape | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| | Computer Doctors | 7100-000 | $266.50 | $0.00 | $0.00 | $0.00 |
| | Cox Communications | 7100-000 | $324.07 | $0.00 | $0.00 | $0.00 |
| | CTS | 7100-000 | $3,240.49 | $0.00 | $0.00 | $0.00 |
| | Cygnus | 7100-000 | $9,858.05 | $0.00 | $0.00 | $0.00 |
| | Distinctive Designs 21 | 7100-000 | $4,091.90 | $0.00 | $0.00 | $0.00 |
| | Douglas Engelhorn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Eastern Diamond | 7100-000 | $1,641.14 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| EI-LO | 7100-000 | $13,268.50 | $3,111.45 | $3,111.45 | $2,721.15 |
| EU Design LLC/EU-NY Trading | 7100-000 | $3,950.00 | $0.00 | $0.00 | $0.00 |
| Fantasy Activewear | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Geneva Capital LLC | 7100-000 | $19,368.63 | $0.00 | $0.00 | $0.00 |
| Guardian | 7100-000 | $74.67 | $0.00 | $0.00 | $0.00 |
| Independent Trading Co. | 7100-000 | $94,743.26 | $0.00 | $0.00 | $0.00 |
| Jantex Inks & Beyond | 7100-000 | $139.50 | $0.00 | $0.00 | $0.00 |
| Kennedy & Kennedy | 7100-000 | $1,980.00 | $0.00 | $0.00 | $0.00 |
| Law Office of Alan Williams | 7100-000 | $3,640.00 | $0.00 | $0.00 | $0.00 |
| Lexus Financial Services | 7100-000 | $1,002.48 | $0.00 | $0.00 | $0.00 |
| Longfellow, Kevin | 7100-000 | $8,262.59 | $0.00 | $0.00 | $0.00 |
| McCorkle, William | 7100-000 | $7,560.00 | $0.00 | $0.00 | $0.00 |
| Miller & Steele | 7100-000 | $16,760.00 | $0.00 | $0.00 | $0.00 |
| Mission Imprintables | 7100-000 | $2,019.30 | $0.00 | $0.00 | $0.00 |
| Montoya, Dave | 7100-000 | $3,620.00 | $0.00 | $0.00 | $0.00 |
| Mr. Copy | 7100-000 | $57.37 | $0.00 | $0.00 | $0.00 |
| Nazdar West | 7100-000 | $835.89 | $0.00 | $0.00 | $0.00 |
| Norman Strasse Road, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pawnee Leasing Corp. | 7100-000 | $3,211.74 | $0.00 | $0.00 | $0.00 |
| Pima Apparel | 7100-000 | $7,684.07 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $8.55 | $0.00 | $0.00 | $0.00 |
| PKC Accountancy APC | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Premier Patio Heating | 7100-000 | $1,513.82 | $0.00 | $0.00 | $0.00 |
| Production Embroidery | 7100-000 | $609.00 | $0.00 | $0.00 | $0.00 |
| Pronto Express | 7100-000 | $974.16 | $0.00 | $0.00 | $0.00 |
| Qubo Graphics | 7100-000 | $1,651.00 | $0.00 | $0.00 | $0.00 |
| Richard Sawyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Safety-Kleen | 7100-000 | $1,474.92 | $0.00 | $0.00 | $0.00 |
| SDA Security | 7100-000 | $264.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | SGS Hong Kong Limited | 7100-000 | $1,653.00 | $0.00 | $0.00 | $0.00 |
| | Small Business Association | 7100-000 | $9,140.47 | $0.00 | $0.00 | $0.00 |
| | Soabar Enterprises Ltd. | 7100-000 | $1,667.20 | $0.00 | $0.00 | $0.00 |
| | SoCal Blanks | 7100-000 | $106,731.55 | $0.00 | $0.00 | $0.00 |
| | Southern California Escrow | 7100-000 | $1,619.00 | $0.00 | $0.00 | $0.00 |
| | Sparkletts | 7100-000 | $110.70 | $0.00 | $0.00 | $0.00 |
| | Spectra | 7100-000 | $3,740.16 | $0.00 | $0.00 | $0.00 |
| | Sprint | 7100-000 | $2,569.38 | $0.00 | $0.00 | $0.00 |
| | Startee Apparel, Inc. | 7100-000 | $2,696.44 | $0.00 | $0.00 | $0.00 |
| | Swenson Advisors, LLP | 7100-000 | $4,935.00 | $0.00 | $0.00 | $0.00 |
| | Tag Trends | 7100-000 | $959.65 | $0.00 | $0.00 | $0.00 |
| | Thefeld & Associates | 7100-000 | $19,477.79 | $0.00 | $0.00 | $0.00 |
| | ThreadFX, LLC | 7100-000 | $63,562.50 | $0.00 | $0.00 | $0.00 |
| | TSC Apparel | 7100-000 | $10,000.16 | $0.00 | $0.00 | $0.00 |
| | UPS Supply Chain Solutions, | 7100-000 | $5,790.57 | $0.00 | $0.00 | $0.00 |
| | Verizon | 7100-000 | $140.50 | $0.00 | $0.00 | $0.00 |
| | Vista Irrigation | 7100-000 | $124.77 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo | 7100-000 | $239.34 | $0.00 | $0.00 | $0.00 |
| | Xerox Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,843,691.06 | $7,830,151.31 | $1,747,731.13 | $1,422,804.93 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 13-03592-CL7 | | Trustee Name: | Ronald E. Stadtmueller |
|---|---|---|---|---|
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | | Date Filed (f) or Converted (c): | 04/08/2013 (f) |
| For the Period Ending: | 10/8/2017 | | §341(a) Meeting Date: | 05/09/2013 |
| | | | Claims Bar Date: | 09/03/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | 2 parcels/20 acres located at: 42425 Round Top C | $200,000.00 | $140,000.00 | | $140,000.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 2 | Raw land located in New | $80,000.00 | $7,800.00 | | $7,800.00 | FA |
| | **Asset Notes:**      Sierra Vista Ranch Lot 2 & 3, Cibola County, NM | | | | | |
| | NOIA INTERNET AUCTION BK DK NO 295 | | | | | |
| 3 | Silvergate Bank 4275 Executive Square, Suite 800 | $37,394.27 | $36,869.43 | | $36,869.43 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 4 | U.S. Bank P.O. 1800 Saint Paul, MN 55101-0800 Ac | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 5 | U.S. Bank P.O. 1800 Saint Paul, MN 55101-0800 Ac | $100.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 6 | U.S. Bank P.O. 1800 Saint Paul, MN 55101-0800 Ac | $100.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 7 | Accounts Receivable | $890,000.00 | $251.28 | | $251.28 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 8 | 2006 Chevrolet 6500 Truck | $10,000.00 | $16,000.00 | | $16,000.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 9 | 2004 GMC Truck | $3,000.00 | $4,900.00 | | $4,900.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 10 | 2010 Infiniti G37 | $25,000.00 | $19,000.00 | | $19,000.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 11 | Office Equipment, furnishings and supplies | $20,000.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 12 | Machinery, fixtures, equipment and supplies used in business | $100,000.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 13 | Inventory | $500,000.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**      Imported from original petition Doc# 1 | | | | | |
| 14 | Refund from Paychex      **(u)** | $0.00 | $88.09 | | $88.09 | FA |
| | **Asset Notes:**      undisclosed refund | | | | | |
| 15 | Preference Claim Re Atkinson      **(u)** | $0.00 | $9,000.00 | | $9,000.00 | FA |
| 16 | Preference Claim Dynamic Supply      **(u)** | $0.00 | $2,436.25 | | $2,436.25 | FA |
| 17 | refund from insurance co      **(u)** | $0.00 | $590.15 | | $590.15 | FA |
| 18 | preference claim against Melmel      **(u)** | $0.00 | $1,426.00 | | $1,426.00 | FA |
| 19 | Spectra Preference claim      **(u)** | $0.00 | $4,500.00 | | $4,500.00 | FA |
| 20 | El-Lo Inc preference claim      **(u)** | $0.00 | $3,111.45 | | $3,111.45 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 13-03592-CL7 | |
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | |
| For the Period Ending: | 10/8/2017 | |

| | |
|---|---|
| Trustee Name: | Ronald E. Stadtmueller |
| Date Filed (f) or Converted (c): | 04/08/2013 (f) |
| §341(a) Meeting Date: | 05/09/2013 |
| Claims Bar Date: | 09/03/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21 | Adv. 13-90266- Estate v. A&G, Inc. (u) | Unknown | $50,000.00 | | $50,000.00 | FA |
| 22 | Adv. 13-90265- Estate v. American Express (u) | Unknown | $3,000.00 | | $3,000.00 | FA |
| 23 | Adv. 13-90267- Estate v. New Logic Business.. (u) | Unknown | $14,000.00 | | $14,000.00 | FA |
| 24 | Adv. 13-90268- Estate v. Y.S. Garments Inc. (u) | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | ADVERSARY CLOSED 03/07/14 DOC. 15 | | | | | |
| 25 | Adv. 13-90264- Estate v. Cbf labels, Inc. (u) | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | ADVERSARY CLOSED 03/07/14 DOC. 29 | | | | | |
| 26 | Adv. 13-90270- Estate v. Salmon (u) | Unknown | $10,000.00 | | $10,000.00 | FA |
| 27 | Adv. 13-90269- Estate v. Tower Bridge (u) | Unknown | $10,000.00 | | $10,000.00 | FA |
| 28 | Adv. 13-90271- Estate v. Sun Trade Group, Inc. (u) | Unknown | $0.00 | | $0.00 | FA |
| 29 | Adv. 13-90272- Estate v. Rambo & Associates (u) | Unknown | $17,831.00 | | $17,831.10 | FA |
| 30 | Adv. 13-90276- Estate v. Pima Apparel, Inc. (u) | Unknown | $38,287.12 | | $38,287.12 | FA |
| 31 | Bank of America (u) | $1,031.69 | $983.69 | | $983.69 | FA |
| 32 | Preference Claim Allied (u) | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 33 | John Deere Tractor | | $0.00 | | $0.00 | FA |
| Asset Notes: | Imported from Amended Schedules, Doc. no. 26 Located at: Douglas Engelhorn, 7889 Highwood Ave., La Mesa CA 91941 | | | | | |
| 34 | Forklift | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Imported from Amended Schedule, Doc no. 26 | | | | | |
| 35 | State Court Lawsuit | $500,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Optima Cotton Wear v. Proformance Group LLC SDSC Case No. 37-201 1-00059576-CU-BC-NC | | | | | |
| 36 | State Court Lawsuit | $1,000,000.00 | $3,700,000.00 | | $3,700,000.00 | FA |
| Asset Notes: | Proformance Apparel Group,LLC v. thefeld & Associates; McGladrey & Pullen, LLP SDSC Case No. 37-2012-00058193-CU-PN-NC | | | | | |
| 37 | State Court Lawsuit | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | State Court Lawsuit- Proformance Apparel Group, LLC v. Elizabeth Ann Masters SDSC Case No. 37-2012-00050066-CU-NP-NC | | | | | |
| 38 | Adv. 14-90013 Estate v. Atkinson | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Adversary Proceeding Closed 2/12/14 (Doc. 8) | | | | | |
| 39 | Furniture, fixtures, equipment, inventory, paint and paint byproducts, and any other personal property (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Located at 170 Bosstick Road, San Marcos California or at 2937 Norman Strasse Road, San Marcos, California | | | | | |
| INT | Interest Earned (u) | Unknown | Unknown | | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No.: | 13-03592-CL7 | | | Trustee Name: | Ronald E. Stadtmueller |
|---|---|---|---|---|---|
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | | | Date Filed (f) or Converted (c): | 04/08/2013 (f) |
| For the Period Ending: | 10/8/2017 | | | §341(a) Meeting Date: | 05/09/2013 |
| | | | | Claims Bar Date: | 09/03/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $3,366,625.96 | $4,092,074.46 | | $4,092,074.56 | $0.00 |

### Major Activities affecting case closing:

| 09/12/2017 | re-issue stale checks to the US Bankruptcy Court |
|---|---|
| 05/22/2017 | final distribution checks cut |
| 04/18/2017 | NFR filed |
| 02/01/2017 | bank statements to UST 2-2-17 via hand delivery |
| 01/21/2017 | READY FOR TFR |
| 08/12/2016 | Continuing discussion with Doug Engelhorn and other parties re possible global settlement |
| 01/14/2016 | Remaining assets voidance claims against tower bridge |
| 01/14/2016 | Updated E-TFR date due to extended litigation with tower bridge |
| 01/05/2016 | Provided Form 2 to Dean Johnson |
| 01/05/2016 | Filed NOIA re pmt to Miller and Steele |
| 12/26/2015 | process interim disbursement |
| 12/21/2015 | Uploaded Order re Interim Disb. |
| 12/02/2015 | Filed Report of Sale |
| 11/19/2015 | SUBMITTED NOIA RE: INTENT TO DISBURSE INTERIM FUNDS TO CREDITORS (DOC NO 383) |
| 11/19/2015 | SUBMITTED AMENDED NOIA RE INTENT TO DISBURSE (DOC NO 384) |
| 09/10/2015 | UPLOADED ORDER ON NOIA RE INTERNET AUCTION |
| 09/03/2015 | payment of fees/reimbursement of expenses per court order for prior interim applications |
| 08/19/2015 | SUBMITTED INTERIM FEE APP (2ND) |
| 08/12/2015 | Uploaded NOIA re: Internet Auction |
| | Doc. No. 295 |
| 07/29/2015 | Uploaded order re: NOIA on Franchise Tax |
| 04/07/2015 | Order on Stip with Douglas Engelhorn re Tolling Statute of Limitations. Doc. 250 |
| 04/01/2015 | Sent D's Counsel - Signed Supplement Agreement to Toll Statute of Limitations, with Agreement to Toll Statute of Limitations re: Adv. 13-90269- Estate v. Tower Bridge |
| 03/31/2015 | Email fr Angie Birdsell at BK Assets, will put NM RP up for auction angie@bkassets.com |
| | -- Per T, wait and see if any other hits on selling land, if none then will go through BK Assets. |
| 03/26/2015 | Email fr Cheryl Glover, no longer interested in listing NM properties, replied thank you and if she knows of another realtor willing to list |
| | Email to NABT Assistant List Serve, looking for realtor to list NM properties |
| 03/25/2015 | Email to Cheryl Glover realtor for NM rp re:  need update on listing of lots |
| 02/17/2015 | pay annual FTB tax |
| 10/23/2014 | Emailed Cheryl Glover re: approved order |
| 10/01/2014 | Still pursuing claim against Tower Bridge. |
| | Miller & Steele collecting on various accountants |
| 04/08/2014 | Continue to pursue litigation against attorneys |
| | Continue to pursue sale of NM property |
| | Continue to pursue voidable transfers |

**FORM 4**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 13-03592-CL7 |
| **Case Name:** | PROFORMANCE APPAREL GROUP, LLC |
| **For the Period Ending:** | 10/8/2017 |

| | |
|---|---|
| **Trustee Name:** | Ronald E. Stadtmueller |
| **Date Filed (f) or Converted (c):** | 04/08/2013 (f) |
| **§341(a) Meeting Date:** | 05/09/2013 |
| **Claims Bar Date:** | 09/03/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

11/29/2013     US Bank carve out agreement not rejected 4-25-13

rec'd funds from Silvergate Banks $36,869.43 4-26-2013

05/03/13 sent email to the U.S.T. for an S.O.P. - Auctioneer

05/03/13 filed notice of proposed auction

05/13/13 filed request to set bar date

As of 11/6/13- Multiple adversary cases pending; sale of real esate property in NM pending.

Awaiting second pmt from Spectra Appare for $2,000 by Nov. 29, then contact Claimaint to inquire filing claim from secured to unsecured

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2015 |
| **Current Projected Date Of Final Report (TFR):** | 12/31/2017 |

/s/ RONALD E. STADTMUELLER

RONALD E. STADTMUELLER

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-03592-CL7 | |
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | |
| Primary Taxpayer ID #: | **-***8497 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/8/2013 | |
| For Period Ending: | 10/8/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Ronald E. Stadtmueller | |
| Bank Name: | Integrity Bank | |
| Checking Acct #: | ******3592 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $6,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2014 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $182,981.49 | | $182,981.49 |
| 01/31/2014 | (23) | Can Capital Servicing Inc | payment on settlement | 1241-000 | $14,000.00 | | $196,981.49 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $38.08 | $196,943.41 |
| 02/25/2014 | (22) | American Express | payment on settlement | 1241-000 | $3,000.00 | | $199,943.41 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $285.20 | $199,658.21 |
| 03/04/2014 | (7) | Paychex Inc | refund | 1221-000 | $251.28 | | $199,909.49 |
| 03/07/2014 | (30) | Pima Apparel from US Marshall by bank levy | Adversary Proceeding Settlement | 1241-000 | $38,287.12 | | $238,196.61 |
| 03/13/2014 | 5001 | Timothy J. Truxaw | payment of costs per court order | 3220-000 | | $2,512.21 | $235,684.40 |
| 03/13/2014 | 5002 | Timothy J. Truxaw | payment of fees per court order | 3210-000 | | $152,476.22 | $83,208.18 |
| 03/13/2014 | 5003 | Timothy J. Truxaw | payment of costs per court order | 3220-000 | | $294.09 | $82,914.09 |
| 03/13/2014 | 5004 | Timothy J. Truxaw | payment of fees per court order | 3210-000 | | $18,648.41 | $64,265.68 |
| 03/13/2014 | 5005 | SUSAN C. STEVENSON | payment of costs per court order | 3220-000 | | $429.74 | $63,835.94 |
| 03/13/2014 | 5006 | SUSAN C. STEVENSON | payment of fees per court order | 3210-000 | | $22,115.10 | $41,720.84 |
| 03/13/2014 | 5007 | Ronald E. Stadtmueller | payment of costs per court order | 2200-000 | | $223.42 | $41,497.42 |
| 03/13/2014 | 5008 | Ronald E. Stadtmueller | payment of fees per court order | 2100-000 | | $13,430.77 | $28,066.65 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $198.08 | $27,868.57 |
| 04/04/2014 | 5009 | Franchise Tax Board | 12/2014 Form 3522 #200105510088 | 5800-000 | | $800.00 | $27,068.57 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $42.87 | $27,025.70 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.59 | $26,982.11 |
| 06/05/2014 | 5010 | Miller and Steele | payment of costs per court order | 3220-610 | | $5,930.22 | $21,051.89 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $36.25 | $21,015.64 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $33.90 | $20,981.74 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $33.84 | $20,947.90 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.70 | $20,915.20 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $33.74 | $20,881.46 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.59 | $20,848.87 |
| 12/01/2014 | 5011 | International Sureties, LTD | Surety Bond Payment | 2300-000 | | $37.58 | $20,811.29 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $33.58 | $20,777.71 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $33.51 | $20,744.20 |
| 02/17/2015 | 5012 | Franchise Tax Board | 12/2015 Form 3522 #200105510088 | 2820-000 | | $800.00 | $19,944.20 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $30.01 | $19,914.19 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.12 | $19,882.07 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $31.03 | $19,851.04 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $32.02 | $19,819.02 |
| 06/09/2015 | 5013 | Franchise Tax Board | 2015 FTB 3536 FEIN 91-1998497 | 2820-000 | | $6,000.00 | $13,819.02 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $25.94 | $13,793.08 |
| 07/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $21.52 | $13,771.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $238,519.89 | $224,748.33 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 13-03592-CL7 | | | **Trustee Name:** | | Ronald E. Stadtmueller |
| **Case Name:** | PROFORMANCE APPAREL GROUP, LLC | | | **Bank Name:** | | Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8497 | | | **Checking Acct #:** | | ******3592 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | DDA |
| **For Period Beginning:** | 4/8/2013 | | | **Blanket bond (per case limit):** | | $6,000,000.00 |
| **For Period Ending:** | 10/8/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/21/2015 | | Miller and Steele Law Firm | net proceeds of settlement | * | $2,144,864.01 | | $2,158,635.57 |
| | {36} | | $3,700,000.00 | 1149-000 | | | $2,158,635.57 |
| | | | Miller and Steele Fees $(1,480,000.00) | 3210-600 | | | $2,158,635.57 |
| | | | Miller and Steele Expenses $(75,135.99) | 3220-610 | | | $2,158,635.57 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $804.11 | $2,157,831.46 |
| 09/03/2015 | 5014 | Timothy J. Truxaw | Balance of Fees per Court Order #186 (special counsel) | 3210-000 | | $7,698.09 | $2,150,133.37 |
| 09/03/2015 | 5015 | Timothy J. Truxaw | Balance of Fees per Court Order (first interim Gen. Counsel #185) | 3210-000 | | $65,346.95 | $2,084,786.42 |
| 09/03/2015 | 5016 | SUSAN C. STEVENSON | Balance of Fees per Court Order #187 | 3210-000 | | $9,477.90 | $2,075,308.52 |
| 09/03/2015 | 5017 | Susan C. Stevenson | Fees per Court Order #220 | 3210-000 | | $21,354.00 | $2,053,954.52 |
| 09/03/2015 | 5018 | Ronald E. Stadtmueller | Balance of Fees per Court Order #184 | 2100-000 | | $5,756.64 | $2,048,197.88 |
| 09/04/2015 | 5019 | SUSAN C. STEVENSON | Payment of Fees per Court Order "up to fee" | 3210-000 | | $500.00 | $2,047,697.88 |
| 09/16/2015 | 5020 | International Sureties, LTD | payment of bond | 2300-000 | | $377.60 | $2,047,320.28 |
| 09/22/2015 | 5021 | Timothy J. Truxaw | interim fee order #355 | 3210-000 | | $166,984.00 | $1,880,336.28 |
| 09/22/2015 | 5022 | Timothy J. Truxaw | interim order for expense reimbursement #355 | 3220-000 | | $3,584.37 | $1,876,751.91 |
| 09/22/2015 | 5023 | Ronald E. Stadtmueller | interim fee order #354 | 2100-000 | | $126,291.41 | $1,750,460.50 |
| 09/22/2015 | 5024 | Ronald E. Stadtmueller | interim expense order #354 | 2200-000 | | $119.65 | $1,750,340.85 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $3,141.29 | $1,747,199.56 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,818.12 | $1,744,381.44 |
| 11/19/2015 | | Fischer Auction Co | auction proceeds | * | $6,520.00 | | $1,750,901.44 |
| | {2} | | gross sale proceeds $7,800.00 | 1110-000 | | | $1,750,901.44 |
| | | | auctioneer fees $(780.00) | 3630-000 | | | $1,750,901.44 |
| | | | auctioneer expenses $(500.00) | 3640-000 | | | $1,750,901.44 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,725.52 | $1,748,175.92 |
| 12/26/2015 | 5025 | IRS | Interim disbursement per court order ECF doc. no. 399 entered 12/23/15 | 5800-000 | | $60.08 | $1,748,115.84 |
| 12/26/2015 | 5026 | Hinkley Family Limited Partnership | Interim disbursement per court order ECF doc. no. 399 entered 12/23/15 | 2990-800 | | $4,912.32 | $1,743,203.52 |
| 12/26/2015 | 5027 | FRANCHISE TAX BOARD | Interim disbursement per court order ECF doc. no. 399 entered 12/23/15 | 5800-000 | | $18,590.00 | $1,724,613.52 |
| 12/26/2015 | 5028 | State Board of Equalization | Interim disbursement per court order ECF doc. no. 399 entered 12/23/15 | 5800-000 | | $420.00 | $1,724,193.52 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,819.69 | $1,721,373.83 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,803.00 | $1,718,570.83 |
| 02/12/2016 | 5029 | Miller & Steele Law Firm | court order #412 costs award | 3220-610 | | $18,101.47 | $1,700,469.36 |
| 02/16/2016 | 5030 | Franchise Tax Board | 12/16 form 3522 #200105510088 | 2820-000 | | $800.00 | $1,699,669.36 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,580.57 | $1,697,088.79 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,737.29 | $1,694,351.50 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,644.72 | $1,691,706.78 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,728.61 | $1,688,978.17 |

| | | | | **SUBTOTALS** | $2,151,384.01 | $476,177.40 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | 13-03592-CL7 | | | | Trustee Name: | | Ronald E. Stadtmueller |
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | | | | Bank Name: | | Integrity Bank |
| Primary Taxpayer ID #: | **-***8497 | | | | Checking Acct #: | | ******3592 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | | DDA |
| For Period Beginning: | 4/8/2013 | | | | Blanket bond (per case limit): | | $6,000,000.00 |
| For Period Ending: | 10/8/2017 | | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,636.34 | $1,686,341.83 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,719.96 | $1,683,621.87 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,715.57 | $1,680,906.30 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,623.73 | $1,678,282.57 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,706.96 | $1,675,575.61 |
| 11/02/2016 | 5031 | International Sureties, LTD | Bond Payment | 2300-000 | | $680.77 | $1,674,894.84 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,614.60 | $1,672,280.24 |
| 12/12/2016 | (27) | Tower Trade Group | payment on settlement | 1241-000 | $10,000.00 | | $1,682,280.24 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,709.24 | $1,679,571.00 |
| 01/25/2017 | 5032 | Franchise Tax Board | 12/2017 Form 3522 #200105510088 | 5800-000 | | $800.00 | $1,678,771.00 |
| 02/28/2017 | 5033 | Timothy J. Truxaw | payment of fees per court order | 3210-000 | | $213,920.00 | $1,464,851.00 |
| 02/28/2017 | 5034 | Timothy J. Truxaw-Special Counsel | payment of fees per court order special counsel | 3210-600 | | $2,146.50 | $1,462,704.50 |
| 02/28/2017 | 5035 | Timothy J. Truxaw-Special Counsel | payment of costs per court order - special counsel | 3220-610 | | $176.06 | $1,462,528.44 |
| 02/28/2017 | 5036 | Timothy J. Truxaw | payment of costs per court order | 3220-000 | | $8,248.72 | $1,454,279.72 |
| 02/28/2017 | 5037 | R. Dean Johnson | payment of fees per court order | 3410-000 | | $22,852.00 | $1,431,427.72 |
| 02/28/2017 | 5038 | R. Dean Johnson | payment of costs per court order | 3420-000 | | $1,092.61 | $1,430,335.11 |
| 02/28/2017 | 5039 | RONALD E. STADTMUELLER | payment of fees per court order | 2100-000 | | $233.42 | $1,430,101.69 |
| 02/28/2017 | 5040 | Ronald E. Stadtmueller | payment of costs per court order | 2200-000 | | $282.23 | $1,429,819.46 |
| 03/21/2017 | 5041 | Timothy J. Truxaw | Payment of "up to" Fees per Court Order | 3210-000 | | $1,000.00 | $1,428,819.46 |
| 04/18/2017 | 5042 | R. Dean Johnson | Payment of "up to" Fees per Court Order | 3410-000 | | $1,000.00 | $1,427,819.46 |
| 05/22/2017 | 5043 | United States Bankruptcy Court | Account Number: ; Claim #: ; Dividend: 0.22; Distribution Dividend: 100.00; Amount Allowed: 3,223.00; Amount Claimed: 3,223.00; | 2700-000 | | $3,223.00 | $1,424,596.46 |
| 05/22/2017 | 5044 | Hinkley Family Limited Partnership | Account Number: ; Claim #: 8; Dividend: 0.00; Distribution Dividend: 100.00; Amount Allowed: 4,914.32; Amount Claimed: 13,728.00; | 2990-800 | | $2.00 | $1,424,594.46 |
| 05/22/2017 | 5045 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 42; Dividend: 0.12; Distribution Dividend: 100.00; Amount Allowed: 2,589.53; Amount Claimed: 2,589.53; | 5800-000 | | $1,789.53 | $1,422,804.93 |
| 05/22/2017 | 5046 | EI-LO | Account Number: ; Claim #: ; Dividend: 0.19; Distribution Dividend: 87.46; Amount Allowed: 3,111.45; Amount Claimed: 3,111.45; | 7100-000 | | $2,721.15 | $1,420,083.78 |
| 05/22/2017 | 5047 | CIT Communications Finance Corporation | Account Number: ; Claim #: 2; Dividend: 0.11; Distribution Dividend: 87.46; Amount Allowed: 1,939.70; Amount Claimed: 3,319.11; | 7100-000 | | $1,696.39 | $1,418,387.39 |

| | | | | **SUBTOTALS** | $10,000.00 | $280,590.78 | |

Page No:4

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 13-03592-CL7 | Trustee Name: | Ronald E. Stadtmueller |
|---|---|---|---|
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8497 | Checking Acct #: | ******3592 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 4/8/2013 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 10/8/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/22/2017 | 5048 | A & G, dba Allstyle Apparel | Account Number: ; Claim #: 3; Dividend: 21.43; Distribution Dividend: 87.46; Amount Allowed: 350,000.00; Amount Claimed: 951,720.36; | 7100-000 | | $306,096.52 | $1,112,290.87 |
| 05/22/2017 | 5049 | Alan L. Williams, Esq. | Account Number: ; Claim #: 4; Dividend: 0.89; Distribution Dividend: 87.46; Amount Allowed: 14,680.00; Amount Claimed: 14,680.00; | 7100-000 | | $12,838.56 | $1,099,452.31 |
| 05/22/2017 | 5050 | IRS | Account Number: ; Claim #: 5; Dividend: 0.01; Distribution Dividend: 87.46; Amount Allowed: 224.81; Amount Claimed: 224.81; | 7100-000 | | $196.61 | $1,099,255.70 |
| 05/22/2017 | 5051 | Hinkley Family Limited Partnership | Account Number: ; Claim #: 8; Dividend: 0.08; Distribution Dividend: 87.46; Amount Allowed: 1,419.66; Amount Claimed: 21,555.66; | 7100-000 | | $1,241.58 | $1,098,014.12 |
| 05/22/2017 | 5052 | BMW Financial Services NA, LLC | Account Number: ; Claim #: 9; Dividend: 0.58; Distribution Dividend: 87.46; Amount Allowed: 9,527.79; Amount Claimed: 9,527.79; | 7100-000 | | $8,332.64 | $1,089,681.48 |
| 05/22/2017 | 5053 | Dynamic Supply Inc. | Account Number: ; Claim #: 10; Dividend: 1.01; Distribution Dividend: 87.46; Amount Allowed: 16,584.31; Amount Claimed: 14,148.06; | 7100-000 | | $14,504.00 | $1,075,177.48 |
| 05/22/2017 | 5054 | Ediths Sewing | Account Number: ; Claim #: 11; Dividend: 1.48; Distribution Dividend: 87.46; Amount Allowed: 24,282.50; Amount Claimed: 24,282.50; | 7100-000 | | $21,236.54 | $1,053,940.94 |
| 05/22/2017 | 5055 | Glennie's Office Products | Account Number: ; Claim #: 12; Dividend: 0.12; Distribution Dividend: 87.46; Amount Allowed: 1,996.41; Amount Claimed: 1,996.41; | 7100-000 | | $1,745.98 | $1,052,194.96 |
| 05/22/2017 | 5056 | Global Trim Sales | Account Number: ; Claim #: 13; Dividend: 0.11; Distribution Dividend: 87.46; Amount Allowed: 1,815.50; Amount Claimed: 1,815.50; | 7100-000 | | $1,587.77 | $1,050,607.19 |
| 05/22/2017 | 5057 | Sundog/Sun Apparel | Account Number: ; Claim #: 14; Dividend: 1.89; Distribution Dividend: 87.46; Amount Allowed: 30,863.07; Amount Claimed: 32,724.13; | 7100-000 | | $26,991.65 | $1,023,615.54 |
| 05/22/2017 | 5058 | Toyota Motor Credit Corporation | Account Number: ; Claim #: 16; Dividend: 0.47; Distribution Dividend: 87.46; Amount Allowed: 7,831.87; Amount Claimed: 7,831.87; | 7100-000 | | $6,849.45 | $1,016,766.09 |
| | | | **SUBTOTALS** | | $0.00 | $401,621.30 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-03592-CL7 | | | Trustee Name: | Ronald E. Stadtmueller | |
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | | | Bank Name: | Integrity Bank | |
| Primary Taxpayer ID #: | **-***8497 | | | Checking Acct #: | ******3592 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 4/8/2013 | | | Blanket bond (per case limit): | $6,000,000.00 | |
| For Period Ending: | 10/8/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2017 | 5059 | North County Tape | Account Number: ; Claim #: 17; Dividend: 1.38; Distribution Dividend: 87.46; Amount Allowed: 22,549.50; Amount Claimed: 12,549.50; | 7100-000 | | $19,720.92 | $997,045.17 |
| 05/22/2017 | 5060 | American InfoSource LP as agent for | Account Number: ; Claim #: 18; Dividend: 0.00; Distribution Dividend: 87.46; Amount Allowed: 96.74; Amount Claimed: 96.74; | 7100-000 | | $84.61 | $996,960.56 |
| 05/22/2017 | 5061 | American InfoSource LP as agent for | Account Number: ; Claim #: 19; Dividend: 0.01; Distribution Dividend: 87.46; Amount Allowed: 222.43; Amount Claimed: 222.43; | 7100-000 | | $194.53 | $996,766.03 |
| 05/22/2017 | 5062 | Isigalo, LLC | Account Number: ; Claim #: 20; Dividend: 2.39; Distribution Dividend: 87.46; Amount Allowed: 39,126.57; Amount Claimed: 34,626.57; | 7100-000 | | $34,218.59 | $962,547.44 |
| 05/22/2017 | 5063 | American Express Travel Related Services Company | Account Number: ; Claim #: 21; Dividend: 0.25; Distribution Dividend: 87.46; Amount Allowed: 4,184.01; Amount Claimed: 1,184.01; | 7100-000 | | $3,659.17 | $958,888.27 |
| 05/22/2017 | 5064 | New Logic Business Loans, Inc | Account Number: ; Claim #: 23; Dividend: 6.74; Distribution Dividend: 87.46; Amount Allowed: 110,186.58; Amount Claimed: 96,186.58; | 7100-000 | | $96,364.95 | $862,523.32 |
| 05/22/2017 | 5065 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 24; Dividend: 0.07; Distribution Dividend: 87.46; Amount Allowed: 1,179.00; Amount Claimed: 1,179.00; | 7100-000 | | $1,031.11 | $861,492.21 |
| 05/22/2017 | 5066 | Island Graphics | Account Number: ; Claim #: 26; Dividend: 0.98; Distribution Dividend: 87.46; Amount Allowed: 16,006.46; Amount Claimed: 16,006.46; | 7100-000 | | $13,998.63 | $847,493.58 |
| 05/22/2017 | 5067 | William McCorkle | Account Number: ; Claim #: 27; Dividend: 0.61; Distribution Dividend: 87.46; Amount Allowed: 10,120.00; Amount Claimed: 20,060.00; | 7100-000 | | $8,850.56 | $838,643.02 |
| 05/22/2017 | 5068 | Pawnee Leasing Corp. | Account Number: ; Claim #: 28; Dividend: 0.68; Distribution Dividend: 87.46; Amount Allowed: 11,197.00; Amount Claimed: 26,043.17; | 7100-000 | | $9,792.47 | $828,850.55 |
| 05/22/2017 | 5069 | U.S. Bank National Association, a national | Account Number: ; Claim #: 30; Dividend: 4.59; Distribution Dividend: 87.46; Amount Allowed: 75,000.00; Amount Claimed: 193,904.13; | 7100-000 | | $65,592.11 | $763,258.44 |
| | | | **SUBTOTALS** | | $0.00 | $253,507.65 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-03592-CL7 | Trustee Name: | Ronald E. Stadtmueller |
|---|---|---|---|
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8497 | Checking Acct #: | ******3592 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 4/8/2013 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 10/8/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2017 | 5070 | Melmel Products, Inc. | Account Number: ; Claim #: 31; Dividend: 0.90; Distribution Dividend: 87.46; Amount Allowed: 14,797.04; Amount Claimed: 13,371.01; | 7100-000 | | $12,940.92 | $750,317.52 |
| 05/22/2017 | 5071 | Jesus Hernandez | Account Number: ; Claim #: 32; Dividend: 4.35; Distribution Dividend: 87.46; Amount Allowed: 71,102.50; Amount Claimed: 71,102.50; | 7100-000 | | $62,183.51 | $688,134.01 |
| 05/22/2017 | 5072 | H. Douglas Engelhorn | Account Number: ; Claim #: 34; Dividend: 24.94; Distribution Dividend: 87.46; Amount Allowed: 407,236.13; Amount Claimed: 3,500,000.00; | 7100-000 | | $356,153.04 | $331,980.97 |
| 05/22/2017 | 5073 | Next Level Apparel | Account Number: ; Claim #: 35; Dividend: 18.63; Distribution Dividend: 87.46; Amount Allowed: 304,245.07; Amount Claimed: 308,985.15; | 7100-000 | | $266,081.02 | $65,899.95 |
| 05/22/2017 | 5074 | Brad Rambo & Associates | Account Number: ; Claim #: 36; Dividend: 1.09; Distribution Dividend: 87.46; Amount Allowed: 17,831.10; Amount Claimed: 95,808.76; | 7100-000 | | $15,594.39 | $50,305.56 |
| 05/22/2017 | 5075 | Allied Insurance | Account Number: ; Claim #: 43; Dividend: 0.12; Distribution Dividend: 87.46; Amount Allowed: 2,000.00; Amount Claimed: 2,000.00; | 7100-000 | | $1,749.13 | $48,556.43 |
| 05/22/2017 | 5076 | ADP | Account Number: ; Claim #: 46; Dividend: 3.40; Distribution Dividend: 87.46; Amount Allowed: 55,520.89; Amount Claimed: 55,520.89; | 7100-000 | | $48,556.43 | $0.00 |
| 09/12/2017 | 5044 | STOP PAYMENT: Hinkley Family Limited | Account Number: ; Claim #: 8; Dividend: 0.00; Distribution Dividend: 100.00; Amount Allowed: 4,914.32; Amount Claimed: 13,728.00; | 2990-804 | | ($2.00) | $2.00 |
| 09/12/2017 | 5051 | STOP PAYMENT: Hinkley Family Limited | Account Number: ; Claim #: 8; Dividend: 0.08; Distribution Dividend: 87.46; Amount Allowed: 1,419.66; Amount Claimed: 21,555.66; | 7100-004 | | ($1,241.58) | $1,243.58 |
| 09/12/2017 | 5046 | STOP PAYMENT: EI-LO | Account Number: ; Claim #: ; Dividend: 0.19; Distribution Dividend: 87.46; Amount Allowed: 3,111.45; Amount Claimed: 3,111.45; | 7100-004 | | ($2,721.15) | $3,964.73 |
| 09/12/2017 | 5077 | Registry of the US Bankruptcy Court | claim of EI-LO see court docket #177 | 7100-000 | | $2,721.15 | $1,243.58 |
| 09/12/2017 | 5078 | Registry of th eUS Bankruptcy Court | claim 8P Hinkley Family Limited Partnership | 2990-800 | | $2.00 | $1,241.58 |
| 09/12/2017 | 5079 | Registry of the US Bankruptcy Court | claim 8U Hinkley Family Limited Partnership | 7100-000 | | $1,241.58 | $0.00 |
| | | | | SUBTOTALS | $0.00 | $763,258.44 | |

FORM 2

Page No: 7
Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 13-03592-CL7 |
| **Case Name:** | PROFORMANCE APPAREL GROUP, LLC |
| **Primary Taxpayer ID #:** | **-***8497 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 4/8/2013 |
| **For Period Ending:** | 10/8/2017 |

| | |
|---|---|
| **Trustee Name:** | Ronald E. Stadtmueller |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******3592 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,399,903.90 | $2,399,903.90 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $182,981.49 | $0.00 | |
| | | | **Subtotal** | | $2,216,922.41 | $2,399,903.90 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,216,922.41 | $2,399,903.90 | |

**For the period of  4/8/2013 to 10/8/2017**

| | |
|---|---|
| Total Compensable Receipts: | $3,773,338.40 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,773,338.40 |
| Total Internal/Transfer Receipts: | $182,981.49 |
| | |
| Total Compensable Disbursements: | $3,956,319.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,956,319.89 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 01/28/2014 to 10/8/2017**

| | |
|---|---|
| Total Compensable Receipts: | $3,773,338.40 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,773,338.40 |
| Total Internal/Transfer Receipts: | $182,981.49 |
| | |
| Total Compensable Disbursements: | $3,956,319.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,956,319.89 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 13-03592-CL7 | Trustee Name: | Ronald E. Stadtmueller | | |
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | Bank Name: | Rabobank, N.A. | | |
| Primary Taxpayer ID #: | **-***8497 | Checking Acct #: | ******3666 | | |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account | | |
| For Period Beginning: | 4/8/2013 | Blanket bond (per case limit): | $6,000,000.00 | | |
| For Period Ending: | 10/8/2017 | Separate bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/27/2013 | (3) | Silvergate Bank | turnover from bank | 1129-000 | $36,869.43 | | $36,869.43 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $36,859.43 |
| 05/31/2013 | (14) | Paychex | refund from Paychex | 1229-000 | $88.09 | | $36,947.52 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $54.78 | $36,892.74 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $49.51 | $36,843.23 |
| 07/08/2013 | | Fischer Auction Company, Inc | Proceeds from sale of auction | * | $26,762.21 | | $63,605.44 |
| | {10} | | gross sale proceeds of Infiniti $19,000.00 | 1129-000 | | | $63,605.44 |
| | {8} | | gross sale proceeds of 06 truck $16,000.00 | 1129-000 | | | $63,605.44 |
| | {9} | | gross sale proceeds of 04 truck $4,900.00 | 1129-000 | | | $63,605.44 |
| | | | Infiniti pay off for Infiniti $(7,847.79) | 4210-000 | | | $63,605.44 |
| | | | 10% commission $(3,990.00) | 3610-000 | | | $63,605.44 |
| | | | $750 advertising, $300 detailing, $100 smog, $150 pickup fee $(1,300.00) | 3620-000 | | | $63,605.44 |
| 07/31/2013 | (15) | William R. Atkinson | payment from Atkinson | 1241-000 | $9,000.00 | | $72,605.44 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $86.51 | $72,518.93 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $103.87 | $72,415.06 |
| 09/09/2013 | | Southern California Escrow, Inc | Proceeds from sale of real property | * | $90,469.52 | | $162,884.58 |
| | {1} | | gross sale proceeds $140,000.00 | 1110-000 | | | $162,884.58 |
| | | | Robert O. Weidemann Trust loan payoff $(37,331.20) | 4110-000 | | | $162,884.58 |
| | | | Stan Wolfe mobil home payoff $(5,100.00) | 4210-000 | | | $162,884.58 |
| | | | real property tax $(3,000.00) | 4700-000 | | | $162,884.58 |
| | | | personal property tax $(2,500.00) | 4800-000 | | | $162,884.58 |
| | | | fees and costs $(1,599.28) | 2500-000 | | | $162,884.58 |
| 09/11/2013 | 101 | Paychex, Inc. | prepare 2013 year end payroll returns | 2990-000 | | $933.18 | $161,951.40 |
| 09/19/2013 | 102 | Robert Catalano | Cost to secure and maintain real property | 2420-000 | | $480.00 | $161,471.40 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $173.77 | $161,297.63 |
| 10/02/2013 | (16) | Slater and Truxaw, LLP | payment from creditor | 1241-000 | $2,436.25 | | $163,733.88 |
| 10/07/2013 | (17) | Amco Insurance Co | Refund from insurance company | 1280-000 | $590.15 | | $164,324.03 |
| 10/15/2013 | (18) | Melmel Products Inc. | payment from melmel | 1241-000 | $1,426.00 | | $165,750.03 |
| 10/25/2013 | (19) | Spectra Apparel | first payment | 1241-000 | $2,500.00 | | $168,250.03 |
| 10/25/2013 | (20) | El-Lo, Inc | El-Lo Inc. Inc. | 1241-000 | $3,111.45 | | $171,361.48 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $260.82 | $171,100.66 |
| 11/07/2013 | 103 | U.S. Bank National Association, a national | Aguanga Proceeds Allocation Payment | 4210-000 | | $50,000.00 | $121,100.66 |
| 11/07/2013 | 104 | U.S. Bank National Association, a national | Deposit Account Allocation Payment | 4210-000 | | $20,000.00 | $101,100.66 |
| | | | **SUBTOTALS** | | $173,253.10 | $72,152.44 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-03592-CL7 | | Trustee Name: | Ronald E. Stadtmueller |
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8497 | | Checking Acct #: | ******3666 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 4/8/2013 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 10/8/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2013 | (31) | Bank of America | payment from B of A | 1221-000 | $983.69 | | $102,084.35 |
| 11/15/2013 | (29) | Brad Rambo & Associates, Inc | payment from creditor | 1241-000 | $17,831.10 | | $119,915.45 |
| 11/27/2013 | (32) | Allied Grop Insurance Marketing Co | Allied Group Ins Marketing Group for preference | 1241-000 | $2,000.00 | | $121,915.45 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $192.01 | $121,723.44 |
| 12/03/2013 | 105 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/03/2013 FOR CASE #13-03592 | 2300-000 | | $316.19 | $121,407.25 |
| 12/04/2013 | (19) | Spectra Apparel | final payment | 1241-000 | $2,000.00 | | $123,407.25 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $194.67 | $123,212.58 |
| 01/02/2014 | (21) | A & G Inc dba AllStyle | settlement payment | 1241-000 | $50,000.00 | | $173,212.58 |
| 01/15/2014 | (26) | North County Tape and Poly | settlememt payment | 1241-000 | $10,000.00 | | $183,212.58 |
| 01/28/2014 | | Rabobank, N.A. | Bank Service Fee | 2600-000 | | $231.09 | $182,981.49 |
| 01/28/2014 | | Integrity Bank | Transfer Funds | 9999-000 | | $182,981.49 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $256,067.89 | $256,067.89 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $182,981.49 | |
| | | | Subtotal | | $256,067.89 | $73,086.40 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $256,067.89 | $73,086.40 | |

| For the period of 4/8/2013 to 10/8/2017 | | For the entire history of the account between 04/27/2013 to 10/8/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $318,736.16 | Total Compensable Receipts: | $318,736.16 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $318,736.16 | Total Comp/Non Comp Receipts: | $318,736.16 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $135,754.67 | Total Compensable Disbursements: | $135,754.67 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $135,754.67 | Total Comp/Non Comp Disbursements: | $135,754.67 |
| Total Internal/Transfer Disbursements: | $182,981.49 | Total Internal/Transfer Disbursements: | $182,981.49 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-03592-CL7 | Trustee Name: | Ronald E. Stadtmueller |
|---|---|---|---|
| Case Name: | PROFORMANCE APPAREL GROUP, LLC | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8497 | Checking Acct #: | ******3666 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 4/8/2013 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 10/8/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | | | | $2,472,990.30 | $2,472,990.30 | $0.00 |

**For the period of 4/8/2013 to 10/8/2017**

| | |
|---|---|
| Total Compensable Receipts: | $4,092,074.56 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,092,074.56 |
| Total Internal/Transfer Receipts: | $182,981.49 |
| | |
| Total Compensable Disbursements: | $4,092,074.56 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,092,074.56 |
| Total Internal/Transfer Disbursements: | $182,981.49 |

**For the entire history of the case between 04/08/2013 to 10/8/2017**

| | |
|---|---|
| Total Compensable Receipts: | $4,092,074.56 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,092,074.56 |
| Total Internal/Transfer Receipts: | $182,981.49 |
| | |
| Total Compensable Disbursements: | $4,092,074.56 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,092,074.56 |
| Total Internal/Transfer Disbursements: | $182,981.49 |

/s/ RONALD E. STADTMUELLER

RONALD E. STADTMUELLER